### April Rose WILKENS, Plaintiff— Appellant,

### v.

### Ron WARD, Director; Millicent Newton–Embry, Warden; Michael Jackson, Medical Director; Dennis Cotner, Medical Services Administrator; Deborah Graumann, Health Services Administrator; E. Kahn, Doctor; G. Watkins, Doctor; A. McMaster, Doctor; and Jane Doe, Director, Defendants—Appellees.

No. 07–6225.

United States Court of Appeals, Tenth Circuit.

Feb. 27, 2008.

April Rose Wilkens, McLoud, OK, pro se.

Kari Y. Hawkins, Oklahoma City, OK, for Defendants–Appellees.

Before KELLY, ANDERSON, and McCONNELL, Circuit Judges.

### ORDER AND JUDGMENT\*

STEPHEN H. ANDERSON, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Plaintiff April Wilkens, proceeding *pro se,* appeals the district court's order adopting the magistrate judge's supplemental report and recommendation granting the defendants' second motion for summary judgment, entering judgment in favor of the defendants on all of Wilkens' federal claims, and dismissing her supplemental state law claims without prejudice. We affirm.

Wilkens, while serving a life term of imprisonment for first-degree murder at the Mabel Bassett Correctional Center ("MBCC") and in the custody of the Oklahoma Department of Corrections ("DOC"), brought this 42 U.S.C. § 1983 action alleging that her Eighth Amendment rights were violated by the defendants, employ-

---

\* This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

ees of the MBCC and/or the DOC. In particular, Wilkens claimed that the defendants were deliberately indifferent to her serious dental needs, that the defendants revoked her authorization to receive special acne medications from an outside source, and that the defendants had failed to protect her from another inmate's assault.[1] Wilkens also argues the district court erred in denying her motion to have counsel appointed for her.

The magistrate judge's long and thorough report and recommendation carefully explained why Wilkens' arguments had no merit and why the defendants were entitled to summary judgment on her Eighth Amendment claims. For substantially the reasons set forth in the magistrate's report and recommendation, adopted by the district court, we affirm the district court's entry of summary judgment in favor of the defendants and the dismissal without prejudice of her supplemental state law claims. With respect to her claim that the district court erred in denying her motion to appoint counsel, we review that decision for abuse of discretion. *Rucks v. Boergermann*, 57 F.3d 978, 979 (10th Cir.1995). We find no abuse in that decision.

For the foregoing reasons, we AFFIRM the district court's orders.

---

1. The district court found that all issues had been exhausted. The defendants make a brief reference in a footnote to the question of exhaustion of the assault claim; but the point is not developed. Accordingly, we do not address it.